UNITED STATES of America, Plaintiff–Appellee,

v.

Vinson PULLIUM, Defendant–Appellant.

No. 06–30382
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Nov. 6, 2006.

Donald E. Hathaway, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Shreveport, LA, for Plaintiff–Appellee.

Betty Lee Marak, Federal Public Defender's Office, Western District of Louisiana, Shreveport, LA, for Defendant–Appellant.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

PER CURIAM: *

Vinson Pullium appeals the sentence imposed following his guilty-plea conviction of possession of ammunition by a convicted felon, in violation of 18 U.S.C. § 922(g)(1). He challenges the district court's decision to depart upwards from a guidelines range of 51 to 63 months of imprisonment and impose a sentence of 96 months of imprisonment. He argues that the district court erred when it decided to depart upward based on his criminal history, because his criminal history score fully reflects the nature and seriousness of his criminal history and the likelihood that he will commit other crimes. He also argues that the extent of the departure was unreasonable.

The district court's oral sentencing pronouncement indicates that the sentence includes an upward departure, but in the statement of reasons the district court indicated that it was imposing a non-Guidelines sentence. *See, e.g., United States v. Smith,* 440 F.3d 704, 707 (5th Cir.2006). When a written sentence and an oral pronouncement are in conflict, the oral pronouncement controls. *United States v. Torres–Aguilar,* 352 F.3d 934, 936 (5th Cir.2003). Therefore, Pullium's sentence is a sentence that includes an upward departure and is not a non-guidelines sentence.

Plain error review governs because Pullium did not preserve this objection. *See United States v. Jones,* 444 F.3d 430, 436 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2958, 165 L.Ed.2d 970 (2006). The district court based its upward departure on U.S.S.G. § 4A1.2, comment. (n.8) and 4A1.3(a), which authorize departures where reliable information indicates that the criminal history category does not accurately reflect the seriousness of the defendant's past criminal history or the likelihood that the defendant would commit other crimes. § 4A1.2, comment. (n.8) and § 4A1.3(a). The district court is not required to predict recidivism with scientific certainty. *See United States v. Simkanin,* 420 F.3d 397, 418 & n. 24 (5th Cir.2005), *cert. denied,* —— U.S. ——, 126 S.Ct. 1911, 164 L.Ed.2d 663 (2006).

The district court's reasons for the upward departure advance the objectives set forth in 18 U.S.C. § 3553(a)(2) and are justified by the facts. *See United States v. Zuniga–Peralta,* 442 F.3d 345, 347 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2954, 165 L.Ed.2d 975 (2006). Also, Pullium concedes that the district court is not required to follow his ratio-based approach when determining the extent of the departure. The district court is not required to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

mechanically discuss each sentencing level that it rejects. *See Zuniga–Peralta,* 442 F.3d at 348 n. 2. Finally, the district court's departure does not appear unreasonable. *See Simkanin,* 420 F.3d at 419; *United States v. Daughenbaugh,* 49 F.3d 171, 175 (5th Cir.1995).

Thus, there was no clear or obvious error in the district court's decision to depart upward, nor is there clear or obvious error regarding the extent of the departure. Because any error was not clear or obvious, Pullium cannot show plain error regarding the upward departure. *United States v. Olano,* 507 U.S. 725, 731–37, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

The judgment of the district court is therefore AFFIRMED.